# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF NEW YORK

## *UNITED STATES V. JOHN ZOURDOS, ET AL.*

CASE NO.:      5:20-CR-00298 (DNH)
DATE:          November 1, 2021
PRESIDING JUDGE: Hon. David N. Hurd

__ X __ GOVERNMENT      ____   DEFENDANT

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 1-A | | | 2011 U.S. Individual Tax Return, Form 1040, for J. and H. Zourdos |
| 1-B | | | 2012 U.S. Individual Tax Return, Form 1040, for J. and H. Zourdos |
| 1-C | | | 2013 U.S. Individual Tax Return, Form 1040, for J. and H. Zourdos |
| 1-D | | | 2014 U.S. Individual Tax Return, Form 1040, for J. and H. Zourdos |
| 1-E | | | 2015 U.S. Individual Tax Return, Form 1040, for J. and H. Zourdos |
| 1-F | | | 2016 U.S. Individual Tax Return, Form 1040, for J. and H. Zourdos |
| 1-G | | | 2017 Application for Extension of Time, Form 1040, J/H Zourdos |
| 2 | | | 2011-2018 IRS Account Transcripts, Form 1040, for J. and H. Zourdos |
| 3-A | | | 2011 U.S. Individual Income Tax Return, Form 1040, D. Zourdos |
| 3-B | | | 2012 U.S. Individual Income Tax Return, Form 1040, D. Zourdos |
| 3-C | | | 2013 U.S. Individual Income Tax Return, Form 1040, D. Zourdos |
| 3-D | | | 2014 U.S. Individual Income Tax Return, Form 1040, D. Zourdos |
| 3-E | | | 2015 U.S. Individual Income Tax Return, Form 1040, D. Zourdos |
| 3-F | | | 2016 U.S. Individual Income Tax Return, Form 1040, D. Zourdos |
| 3-G | | | 2017 U.S. Individual Income Tax Return, Form 1040, D. Zourdos |
| 3-H | | | 2018 U.S. Individual Income Tax Return, Form 1040, D. Zourdos |
| 3-I | | | 2013 U.S. Amended Tax Income Tax Return, Form 1040X, D. Zourdos |
| 4 | | | 2011-2018 IRS Account Transcripts, Form 1040, for D. Zourdos |
| 5-A | | | 2011 U.S. Individual Income Tax Return, Form 1040, R. Zourdos |
| 5-B | | | 2012 U.S. Individual Income Tax Return, Form 1040, R. Zourdos |
| 5-C | | | 2013 U.S. Individual Income Tax Return, Form 1040, R. Zourdos |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 5-D | | | 2014 U.S. Individual Income Tax Return, Form 1040, R. Zourdos |
| 5-E | | | 2015 U.S. Individual Income Tax Return, Form 1040, R. Zourdos |
| 5-F | | | 2016 U.S. Individual Income Tax Return, Form 1040, R. Zourdos |
| 5-G | | | 2017 U.S. Individual Income Tax Return, Form 1040, R. Zourdos |
| 5-H | | | 2018 U.S. Individual Income Tax Return, Form 1040, R. Zourdos |
| 6 | | | 2011-2018 IRS Account Transcripts, Form 1040, for R. Zourdos |
| 7-A | | | 2011 U.S. Income Tax Return for Corporation, Form 1120, HZ Dippin Donuts Inc. |
| 7-B | | | 2012 U.S. Income Tax Return for Corporation, Form 1120, HZ Dippin Donuts Inc. |
| 7-C | | | 2013 U.S. Income Tax Return for Corporation, Form 1120, HZ Dippin Donuts Inc. |
| 7-D | | | 2014 U.S. Income Tax Return for Corporation, Form 1120, HZ Dippin Donuts Inc. |
| 7-E | | | 2015 U.S. Income Tax Return for Corporation, Form 1120, HZ Dippin Donuts Inc. |
| 7-F | | | 2016 U.S. Income Tax Return for Corporation, Form 1120, HZ Dippin Donuts Inc |
| 7-G | | | 2017 U.S. Income Tax Return for Corporation, Form 1120, HZ Dippin Donuts Inc. |
| 8 | | | 2011-2018 IRS Account Transcripts, Form 1120, HZ Dippin Donuts Inc. |
| 9-A | | | 2010 U.S. Income Tax Return for Corporation, Form 1120, RDZ Dippin Donuts Inc. |
| 9-B | | | 2011 U.S. Income Tax Return for Corporation, Form 1120, RDZ Dippin Donuts Inc. |
| 9-C | | | 2012 U.S. Income Tax Return for Corporation, Form 1120, RDZ Dippin Donuts Inc. |
| 9-D | | | 2013 U.S. Income Tax Return for Corporation, Form 1120, RDZ Dippin Donuts Inc. |
| 9-E | | | 2014 U.S. Income Tax Return for Corporation, Form 1120, RDZ Dippin Donuts Inc. |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 9-F | | | 2015 U.S. Income Tax Return for Corporation, Form 1120, RDZ Dippin Donuts Inc. |
| 9-G | | | 2016 U.S. Income Tax Return for Corporation, Form 1120, RDZ Dippin Donuts Inc. |
| 9-H | | | 2017 U.S. Income Tax Return for Corporation, Form 1120, RDZ Dippin Donuts Inc. |
| 10 | | | 2011-2018 IRS Account Transcripts, Form 1120, RDZ Dippin Donuts Inc. |
| 11-A | | | 2011 U.S. Income Tax Return for Corporation, Form 1120, ERD Empire Inc. |
| 11-B | | | 2012 U.S. Income Tax Return for Corporation, Form 1120, ERD Empire Inc. |
| 11-C | | | 2013 U.S. Income Tax Return for Corporation, Form 1120, ERD Empire Inc. |
| 11-D | | | 2014 U.S. Income Tax Return for Corporation, Form 1120, ERD Empire Inc. |
| 11-E | | | 2015 U.S. Income Tax Return for Corporation, Form 1120, ERD Empire Inc. |
| 11-F | | | 2016 U.S. Income Tax Return for Corporation, Form 1120, ERD Empire Inc. |
| 11-G | | | 2017 U.S. Income Tax Return for Corporation, Form 1120, ERD Empire Inc. |
| 11-H | | | 2018 U.S. Income Tax Return for Corporation, Form 1120, ERD Empire Inc. |
| 12 | | | 2011-2018 IRS Account Transcripts, Form 1120, ERD Empire Inc. |
| 13-A | | | 2013 Employer's Quarterly Federal Tax Returns (BMFOLR), Forms 941, Q1-Q4, for HZ Dippin Donuts |
| 13-B | | | 2014 Employer's Quarterly Federal Tax Returns (BMFOLR and Returns), Forms 941, Q1-Q4, for HZ Dippin Donuts |
| 13-C | | | 2015 Employer's Quarterly Federal Tax Returns, Forms 941, Q1-Q4, for HZ Dippin Donuts |
| 13-D | | | 2016 Employer's Quarterly Federal Tax Returns, Forms 941, Q1-Q4, for HZ Dippin Donuts |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 13-E | | | 2017 Employer's Quarterly Federal Tax Returns, Forms 941, Q1-Q4, for HZ Dippin Donuts |
| 14 | | | 2013-2019 IRS Account Transcripts, Forms 941, for HZ Dippin Donuts |
| 15-A | | | 2013 Employer's Quarterly Federal Tax Returns (BMFOLR), Forms 941, Q1-Q4, for ERD Empire Inc. |
| 15-B | | | 2014 Employer's Quarterly Federal Tax Returns (BMFOLR and Returns), Forms 941, Q1-Q4, for ERD Empire Inc. |
| 15-C | | | 2015 Employer's Quarterly Federal Tax Returns, Forms 941, Q1-Q4, for ERD Empire Inc. |
| 15-D | | | 2016 Employer's Quarterly Federal Tax Returns, Forms 941, Q1-Q4, for ERD Empire Inc. |
| 15-E | | | 2017 Employer's Quarterly Federal Tax Returns, Forms 941, Q1-Q4, for ERD Empire Inc. |
| 16 | | | 2013-2019 IRS Account Transcripts, Forms 941, for ERD Empire Inc. |
| 17 | | | 2013-2019 IRS IRP Transcript, HZ Dippin as Payor |
| 18 | | | 2013-2019 IRS IRP Transcript, ERD Empire Inc. as Payor |
| 19 | | | Certified File, IRS Examination of RDZ Dippin |
| 20-A | | | Summary of Specified Items, Individual Tax Returns, for J/H Zourdos |
| 20-B | | | Summary of Specified Items, Individual Tax Returns, for D. Zourdos |
| 20-C | | | Summary of Specified Items, Individual Tax Returns, for R. Zourdos |
| 21 | | | Summary of Specified Items, Corporate Tax Returns, for HZ/RDZ Dippin |
| 22 | | | Summary, Listing of Tax Record Exhibits |
| **23-24** | | | **OPEN** |
| 25 | | | Signature Card and Account Information, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 26-A | | | 2011 Statements, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 26-B | | | 2011 Deposits, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 26-C | | | 2011 Checks, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 27-A | | | 2012 Statements, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 27-B | | | 2012 Deposits, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 27-C | | | 2012 Checks, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 28-A | | | 2013 Statements, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 28-B | | | 2013 Deposits, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 28-C | | | 2013 Checks, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 29-A | | | 2014 Statements, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 29-B | | | 2014 Deposits, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 29-C | | | 2014 Checks, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 30-A | | | 2015 Statements and Checks, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 30-B | | | 2015 Deposits, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 30-C | | | 2015 Checks, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 31-A | | | 2016 Statements, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 31-B | | | 2016 Deposits, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 31-C | | | 2016 Checks, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 31-D | | | 2016 Misc Transactions, Berkshire Bank Acct # 1634, Dippin Donuts (HZ) |
| 32 | | | Signature Card, Berkshire Bank Acct #1341, HZ Dippin |
| 33-A | | | 2016 Statements and Checks, Berkshire Bank Acct #1341, HZ Dippin |
| 33-B | | | 2016 Deposits, Berkshire Bank Acct #1341, HZ Dippin |
| 34-A | | | 2017 Statements and Checks, Berkshire Bank Acct #1341, HZ Dippin |
| 34-B | | | 2017 Deposits, Berkshire Bank Acct #1341, HZ Dippin |
| 35 | | | Wire Transactions, Berkshire Acct # 1341, for HZ Dippin |
| 36 | | | Signature Card and Account Information, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 37-A | | | 2011 Statements, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 37-B | | | 2011 Deposits, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 37-C | | | 2011 Checks, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 38-A | | | 2012 Statements, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 38-B | | | 2012 Deposits, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 38-C | | | 2012 Checks, Berkshire Bank Acct #7122, RDZ Dippin Donuts |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 39-A | | | 2013 Statements and Checks, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 39-B | | | 2013 Deposits, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 40-A | | | 2014 Statements and Checks, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 40-B | | | 2014 Deposits, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 41-A | | | 2015 Statements and Checks, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 41-B | | | 2015 Deposits, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 42-A | | | 2016 Statements and Checks, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 42-B | | | 2016 Deposits, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 43-A | | | 2017 Statements and Checks, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 43-B | | | 2017 Deposits, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 44 | | | Misc Transactions, Berkshire Bank Acct #7122, RDZ Dippin Donuts |
| 45 | | | Signature Card and Account Information, Berkshire Bank Acct #4229, ERD Empire |
| 46-A | | | 2011 Statements, Berkshire Bank Acct #4229, ERD Empire |
| 46-B | | | 2011 Deposits, Berkshire Bank Acct #4229, ERD Empire |
| 46-C | | | 2011 Checks, Berkshire Bank Acct #4229, ERD Empire |
| 47-A | | | 2012 Statements, Berkshire Bank Acct #4229, ERD Empire |
| 47-B | | | 2012 Deposits, Berkshire Bank Acct #4229, ERD Empire |
| 47-C | | | 2012 Checks, Berkshire Bank Acct #4229, ERD Empire |
| 48-A | | | 2013 Statements and Checks, Berkshire Bank Acct #4229, ERD Empire |
| 48-B | | | 2013 Deposits, Berkshire Bank Acct #4229, ERD Empire |
| 48-C | | | 2013 Checks, Berkshire Bank Acct #4229, ERD Empire |
| 49-A | | | 2014 Statements and Checks, Berkshire Bank Acct #4229, ERD Empire |
| 49-B | | | 2014 Deposits, Berkshire Bank Acct #4229, ERD Empire |
| 49-C | | | 2014 Checks, Berkshire Bank Acct #4229, ERD Empire |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 50-A | | | 2015 Statements and Checks, Berkshire Bank Acct #4229, ERD Empire |
| 50-B | | | 2015 Deposits, Berkshire Bank Acct #4229, ERD Empire |
| 51-A | | | 2016 Statements and Checks, Berkshire Bank Acct #4229, ERD Empire |
| 51-B | | | 2016 Deposits, Berkshire Bank Acct #4229, ERD Empire |
| 52-A | | | 2017 Statements and Checks, Berkshire Bank Acct #4229, ERD Empire |
| 52-B | | | 2017 Deposits, Berkshire Bank Acct #4229, ERD Empire |
| 53-A | | | Signature Card, Berkshire Bank Acct #3127, John Zourdos |
| 53-B | | | 2013-2016 Statements, Berkshire Bank Acct #3127, John Zourdos |
| 53-C | | | 2013 Deposits, Berkshire Bank Acct #3127, John Zourdos |
| 53-D | | | 2014 Deposits, Berkshire Bank Acct #3127, John Zourdos |
| 53-E | | | 2015 Deposits, Berkshire Bank Acct #3127, John Zourdos |
| 53-F | | | 2016 Deposits, Berkshire Bank Acct #3127, John Zourdos |
| 53-G | | | 2013-2016 Cash Withdrawals, Berkshire Bank Acct #3127, John Zourdos |
| 54-A | | | Signature Card, Berkshire Bank Acct #9466, John Zourdos |
| 54-B | | | 2016 Statements, Berkshire Bank Acct #9466, John Zourdos |
| 54-C | | | 2016 Deposits, Berkshire Bank Acct #9466, John Zourdos |
| 54-D | | | 2016 Checks, Berkshire Bank Acct #9466, John Zourdos |
| 54-E | | | Wire Transactions, Berkshire Acct # 9466, for John Zourdos |
| 55-A | | | Signature Card, Berkshire Bank Acct #1468, Helen Zourdos |
| 55-B | | | 2013-2016 Statements, Berkshire Bank Acct #1468, Helen Zourdos |
| 55-C | | | 2013 Deposits, Berkshire Bank Acct #1468, Helen Zourdos |
| 55-D | | | 2014 Deposits, Berkshire Bank Acct #1468, Helen Zourdos |
| 55-E | | | 2015 Deposits, Berkshire Bank Acct #1468, Helen Zourdos |
| 55-F | | | 2016 Deposits, Berkshire Bank Acct #1468, Helen Zourdos |
| 56-G | | | Misc. cash withdrawals, certified checks, and deposits, Berkshire Bank Acct #1468, Helen Zourdos |
| 57 | | | Signature Card, Berkshire Bank Acct #3213, Helen Zourdos |
| 58-A | | | 2011 Statements, Berkshire Bank Acct #3213, Helen Zourdos |
| 58-B | | | 2011 Deposits, Berkshire Bank Acct #3213, Helen Zourdos |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 58-C | | | 2011 Checks, Berkshire Bank Acct #3213, Helen Zourdos |
| 59-A | | | 2012 Statements, Berkshire Bank Acct #3213, Helen Zourdos |
| 59-B | | | 2012 Deposits, Berkshire Bank Acct #3213, Helen Zourdos |
| 59-C | | | 2012 Checks, Berkshire Bank Acct #3213, Helen Zourdos |
| 60-A | | | 2013 Statements, Berkshire Bank Acct #3213, Helen Zourdos |
| 60-B | | | 2013 Deposits, Berkshire Bank Acct #3213, Helen Zourdos |
| 60-C | | | 2013 Checks, Berkshire Bank Acct #3213, Helen Zourdos |
| 61-A | | | 2014 Statements, Berkshire Bank Acct #3213, Helen Zourdos |
| 61-B | | | 2014 Deposits, Berkshire Bank Acct #3213, Helen Zourdos |
| 61-C | | | 2014 Checks, Berkshire Bank Acct #3213, Helen Zourdos |
| 62-A | | | 2015 Statements, Berkshire Bank Acct #3213, Helen Zourdos |
| 62-B | | | 2015 Deposits, Berkshire Bank Acct #3213, Helen Zourdos |
| 62-C | | | 2015 Checks, Berkshire Bank Acct #3213, Helen Zourdos |
| 63-A | | | 2016 Statements, Berkshire Bank Acct #3213, Helen Zourdos |
| 63-B | | | 2016 Deposits, Berkshire Bank Acct #3213, Helen Zourdos |
| 63-C | | | 2016 Checks, Berkshire Bank Acct #3213, Helen Zourdos |
| 64-A | | | 2017 Statements, Berkshire Bank Acct #3213, Helen Zourdos |
| 64-B | | | 2017 Deposits, Berkshire Bank Acct #3213, Helen Zourdos |
| 64-C | | | 2017 Checks, Berkshire Bank Acct #3213, Helen Zourdos |
| 64-D | | | Miscellaneous Transactions, Berkshire Bank Acct #3213, Helen Zourdos |
| 64-E | | | Misc. Cash Deposits/Withdrawals by Helen/Dimitrios Zourdos, Berkshire Acct 3213 |
| 66-A | | | Signature Card, Berkshire Bank Acct #4103, Dimitrios and Helen Zourdos |
| 66-B | | | Statements, Berkshire Bank Acct #4103, Dimitrios and Helen Zourdos |
| 66-C | | | 2013 Deposits, Berkshire Bank Acct #4103, Dimitrios and Helen Zourdos |
| 66-D | | | 2014 Deposits, Berkshire Bank Acct #4103, Dimitrios and Helen Zourdos |
| 66-E | | | 2015 Deposits, Berkshire Bank Acct #4103, Dimitrios and Helen Zourdos |
| 66-F | | | 2016 Deposits, Berkshire Bank Acct #4103, Dimitrios and Helen Zourdos |
| 67-A | | | Signature Cards, Berkshire Bank Acct #3373, Dimitrios and Helen Zourdos |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 67-B | | | Statements, Berkshire Bank Acct #3373, Dimitrios and Helen Zourdos |
| 67-C | | | 2013 Deposits, Berkshire Bank Acct #3373, Dimitrios and Helen Zourdos |
| 67-D | | | 2013 Withdrawals, Berkshire Bank Acct #3373, Dimitrios and Helen Zourdos |
| 68-A | | | Signature Card, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 68-B | | | 2011 Statements, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 68-C | | | 2011 Deposits, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 68-D | | | 2011 Checks, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 69-A | | | 2012 Statements, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 69-B | | | 2012 Deposits, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 70-A | | | 2013 Statements, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 70-B | | | 2013 Deposits, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 71-A | | | 2014 Statements, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 71-B | | | 2014 Deposits, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 71-C | | | 2014 Checks, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 72-A | | | 2015 Statements, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 72-B | | | 2015 Deposits, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 72-C | | | 2015 Checks, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 73-A | | | 2016 Statements, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 73-B | | | 2016 Deposits, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 73-C | | | 2016 Checks, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 73-D | | | 2013-2016 Cash Withdrawals, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 74-A | | | 2017 Statements, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 74-B | | | 2017 Deposits, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 74-C | | | 2017 Checks, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 75 | | | Misc Transactions, Berkshire Bank Acct #3650, Dimitrios Zourdos |
| 76 | | | **OPEN** |
| 77-A | | | Signature Card, Berkshire Bank Acct #8202, Rose Zourdos |
| 77-B | | | Statements, Berkshire Bank Acct #8202, Rose Zourdos |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 77-C | | | Deposits, Berkshire Bank Acct #8202, Rose Zourdos |
| 77-D | | | Checks, Berkshire Bank Acct #8202, Rose Zourdos |
| 78-A | | | Signature Card, Berkshire Bank Acct #8883, Rose Zourdos |
| 78-B | | | Statements, Berkshire Bank Acct #8883, Rose Zourdos |
| 78-C | | | Deposits, Berkshire Bank Acct #8883, Rose Zourdos |
| 78-D | | | Checks, Berkshire Bank Acct #8883, Rose Zourdos |
| 78-E | | | Cash Withdrawals, Berkshire Bank Acct #8883, Rose Zourdos |
| 79-A | | | Signature Card, Berkshire Bank Acct #3559, Rose Zourdos |
| 79-B | | | 2013 Deposits, Berkshire Bank Acct #3559, Rose Zourdos |
| 79-C | | | Statements, Berkshire Bank Acct #3559, Rose Zourdos |
| 80-A | | | Signature Card, Berkshire Bank Acct #4357, Rose and Helen Zourdos |
| 80-B | | | 2013 Cert Check Withdrawal, Berkshire Bank Acct #4357, Rose and Helen Zourdos |
| 81-A | | | Signature Card, Berkshire Bank Acct #4124, Rose Zourdos |
| 81-B | | | 2013 Cash Deposits and Withdrawals, Berkshire Bank Acct #4124, Rose Zourdos |
| 81-C | | | 2013 Statements, Berkshire Bank Acct #4124, Rose Zourdos |
| 81-D | | | Cashier's Check, drawn from Berkshire Bank Acct#4124 |
| 82-A | | | Signature Card, Berkshire Bank Acct #0074, Helen Zourdos |
| 82-B | | | Statements, Berkshire Bank Acct #0074, Helen Zourdos |
| 82-C | | | 2013 Cash Withdrawal, Berkshire Bank Acct #0074, Helen Zourdos |
| 83-A | | | Signature Card, Berkshire Bank Acct #6954, Helen Zourdos |
| 83-B | | | Statements, Berkshire Bank Acct #6954, Helen Zourdos |
| 83-C | | | 2013 Withdrawal, Berkshire Bank Acct #6954, Helen Zourdos |
| 84-A | | | Signature Card, Berkshire Bank Acct #4156, Rose Zourdos |
| 84-B | | | 2013 Withdrawal, Berkshire Bank Acct #4156, Rose Zourdos |
| 85-A | | | Signature Card, Berkshire Bank Acct #7500, Rose Zourdos |
| 85-B | | | 2013 Deposits, Berkshire Bank Acct #7500, Rose Zourdos |
| 85-C | | | 2013 Cash Withdrawal, Berkshire Bank Acct #7500, Rose Zourdos |
| 85-D | | | Statements, Berkshire Bank Acct #7500, Rose Zourdos |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 86-A | | | Signature Card, Berkshire Bank Acct #0124, Rose and Helen Zourdos |
| 86-B | | | Statements, Berkshire Bank Acct #0124, Rose and Helen Zourdos |
| 86-C | | | Withdrawals, Berkshire Bank Acct #0124, Rose and Helen Zourdos |
| 87-A | | | Signature Card, Berkshire Bank Acct #6376, Chrisanthi Tsionas and Helen Zourdos |
| 87-B | | | 2013 Deposits, Berkshire Bank Acct #6376, Chrisanthi Tsionas and Helen Zourdos |
| 87-C | | | 2014 Deposits, Berkshire Bank Acct #6376, Chrisanthi Tsionas and Helen Zourdos |
| 87-D | | | 2015 Deposits, Berkshire Bank Acct #6376, Chrisanthi Tsionas and Helen Zourdos |
| 87-E | | | 2016 Deposits, Berkshire Bank Acct #6376, Chrisanthi Tsionas and Helen Zourdos |
| 87-F | | | 2015 Transfer, Berkshire Bank Acct #6376, Chrisanthi Tsionas and Helen Zourdos |
| 87-G | | | Statements, Berkshire Bank Acct #6376, Chrisanthi Tsionas and Helen Zourdos |
| 88-A | | | Signature Card, Berkshire Bank Acct #5100, Chrisanthi Tsionas |
| 88-B | | | 2013 Deposits, Berkshire Bank Acct #5100, Chrisanthi Tsionas |
| 89-A | | | Signature Card, Berkshire Bank Acct #1680, Christine Tsionas and Helen Zourdos |
| 89-B | | | 2013 Withdrawal, Berkshire Bank Acct #1680, Christine Tsionas and Helen Zourdos |
| 90-A | | | Signature Card, Berkshire Bank Acct #3600, Helen Zourdos and Christine Tsionas |
| 90-B | | | 2013 Withdrawal, Berkshire Bank Acct #3600, Helen Zourdos and Christine Tsionas |
| 91-A | | | Signature Card, Berkshire Bank Acct #3680, Helen Zourdos and Christine Tsionas |
| 91-B | | | 2013 Withdrawals, Berkshire Bank Acct #3680, Helen Zourdos and Christine Tsionas |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 92-A | | | Signature Card, Berkshire Bank Acct #3810, Christine Tsionas and Helen Zourdos |
| 92-B | | | 2013 Withdrawal, Berkshire Bank Acct #3810, Christine Tsionas and Helen Zourdos |
| 93-A | | | Signature Card, Berkshire Bank Acct #7511, Christine Tsionas and Helen Zourdos |
| 93-B | | | 2013 Withdrawal, Berkshire Bank Acct #7511, Christine Tsionas and Helen Zourdos |
| 94-A | | | Signature Card and Account Information, Berkshire Safe Deposit Box #1820, Christine Tsionas and Helen Zourdos |
| 94-B | | | Signature Card and Account Information, Berkshire Safe Deposit Box #604, Helen Zourdos and Christine Tsionas |
| **95-99** | | | **OPEN** |
| 100-A | | | Application for Search Warrant re HZ/RDZ/ERD Dippin and Residence, June 2018 |
| 100-B | | | Executed Search and Seizure Warrant re HZ/RDZ/ERD Dippin and Residence, June 2018 |
| 100-C | | | Site 1 (HZ Dippin) SW Site Drawing |
| 100-D | | | Site 4 (Monument Rd) SW Site Drawing |
| 100-E | | | Inventory of Seized Items, Site 1: HZ Dippin |
| 100-F | | | Inventory of Seized Items, Site 4: Monument Road |
| 100-G | | | Inventory of Computer Evidence Seized at Residence |
| 100-H | | | Consent to Search Phone, H. Zourdos |
| 100-I | | | Photo Log, Search at HZ Dippin |
| 100-J | | | Photo Log, Monument Road |
| 101 | | | Photo, Monument Road Residence |
| 102 | | | Photos, Cash Found at Monument Road |
| 103 | | | Cash Transaction Receipts, NBT (Examples) |
| 104-A | | | Calendar Notebook Record of Sales, 2011 |
| 104-B | | | Calendar Notebook Record of Sales, 2018 |
| 105 | | | Greek Bank Records, Various |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 106 | | | Letter, by R. Zourdos re Investigation |
| **107-109** | | | **OPEN** |
| 110 | | | Signature Card, NBT Bank Acct #4869, John and Helen Zourdos |
| 111-A | | | 2011 Statements, NBT Bank Acct #4869, John and Helen Zourdos |
| 111-B | | | 2011 Deposits, NBT Bank Acct #4869, John and Helen Zourdos |
| 111-C | | | 2011 Checks, NBT Bank Acct #4869, John and Helen Zourdos |
| 112-A | | | 2012 Statements, NBT Bank Acct #4869, John and Helen Zourdos |
| 112-B | | | 2012 Deposits, NBT Bank Acct #4869, John and Helen Zourdos |
| 112-C | | | 2012 Checks, NBT Bank Acct #4869, John and Helen Zourdos |
| 113-A | | | 2013 Statements, NBT Bank Acct #4869, John and Helen Zourdos |
| 113-B | | | 2013 Deposits, NBT Bank Acct #4869, John and Helen Zourdos |
| 113-C | | | 2013 Checks, NBT Bank Acct #4869, John and Helen Zourdos |
| 114-A | | | 2014 Statements, NBT Bank Acct #4869, John and Helen Zourdos |
| 114-B | | | 2014 Deposits, NBT Bank Acct #4869, John and Helen Zourdos |
| 114-C | | | 2014 Checks, NBT Bank Acct #4869, John and Helen Zourdos |
| 115-A | | | 2015 Statements, NBT Bank Acct #4869, John and Helen Zourdos |
| 115-B | | | 2015 Deposits, NBT Bank Acct #4869, John and Helen Zourdos |
| 115-C | | | 2015 Checks, NBT Bank Acct #4869, John and Helen Zourdos |
| 116-A | | | 2016 Statements, NBT Bank Acct #4869, John and Helen Zourdos |
| 116-B | | | 2016 Deposits, NBT Bank Acct #4869, John and Helen Zourdos |
| 116-C | | | 2016 Checks, NBT Bank Acct #4869, John and Helen Zourdos |
| 117-A | | | 2017 Statements, NBT Bank Acct #4869, John and Helen Zourdos |
| 117-B | | | 2017 Deposits, NBT Bank Acct #4869, John and Helen Zourdos |
| 117-C | | | 2017 Checks, NBT Bank Acct #4869, John and Helen Zourdos |
| 118-A | | | 2018 Statements, NBT Bank Acct #4869, John and Helen Zourdos |
| 118-B | | | 2018 Deposits, NBT Bank Acct #4869, John and Helen Zourdos |
| 118-C | | | 2018 Checks, NBT Bank Acct #4869, John and Helen Zourdos |
| 119-A | | | Signature Card, NBT Bank Acct #5736, Rose Zourdos |
| 119-B | | | 2015-2018 Statements, NBT Bank Acct #5736, Rose Zourdos |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 119-C | | | 2015-2018 Deposits, NBT Bank Acct #5736, Rose Zourdos |
| 119-D | | | 2015-2018 Checks, NBT Bank Acct #5736, Rose Zourdos |
| 119-E | | | Wire Transaction, NBT Bank Acct #5736, Rose Zourdos |
| 120 | | | Safe Deposit Box Account, NBT Bank Box 259, John and Helen Zourdos |
| **121-123** | | | **OPEN** |
| 124 | | | Summary, List of Records Seized at HZ Dippin, 6/7/2018 |
| 125 | | | Selected Photos Taken at Search Warrant of HZ Dippin |
| 125-A | | | Photos Taken at Search |
| 126-A | | | 2012 HZ Dippin Donuts Calendar/Sales Notebook |
| 126-A-1 | | | 2012 HZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 126-B | | | 2012 RDZ Dippin Donuts Calendar/Sales Notebook |
| 126-B-1 | | | 2012 RDZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 126-C | | | 2012 ERD Dippin Donuts Calendar/Sales Notebook |
| 126-C-1 | | | 2012 ERD Dippin Donuts Calendar/Sales Notebook (Original) |
| 127-A | | | 2013 HZ Dippin Donuts Calendar/Sales Notebook |
| 127-A-1 | | | 2013 HZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 127-B | | | 2013 RDZ Dippin Donuts Calendar/Sales Notebook |
| 127-B-1 | | | 2013 RDZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 127-C | | | 2013 ERD Dippin Donuts Calendar/Sales Notebook |
| 127-C-1 | | | 2013 ERD Dippin Donuts Calendar/Sales Notebook (Original) |
| 128-A | | | 2014 HZ Dippin Donuts Calendar/Sales Notebook |
| 128-A-1 | | | 2014 HZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 128-B | | | 2014 RDZ Dippin Donuts Calendar/Sales Notebook |
| 128-B-1 | | | 2014 RDZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 128-C | | | 2014 ERD Dippin Donuts Calendar/Sales Notebook |
| 128-C-1 | | | 2014 ERD Dippin Donuts Calendar/Sales Notebook (Original) |
| 129-A | | | 2015 HZ Dippin Donuts Calendar/Sales Notebook |
| 129-A-1 | | | 2015 HZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 129-B | | | 2015 RDZ Dippin Donuts Calendar/Sales Notebook |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 129-B-1 | | | 2015 RDZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 129-C | | | 2015 ERD Dippin Donuts Calendar/Sales Notebook |
| 129-C-1 | | | 2015 ERD Dippin Donuts Calendar/Sales Notebook (Original) |
| 130-A | | | 2016 HZ Dippin Donuts Calendar/Sales Notebook |
| 130-A-1 | | | 2016 HZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 130-B | | | 2016 RDZ Dippin Donuts Calendar/Sales Notebook |
| 130-B-1 | | | 2016 RDZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 130-C | | | 2016 ERD Dippin Donuts Calendar/Sales Notebook |
| 130-C-1 | | | 2016 ERD Dippin Donuts Calendar/Sales Notebook (Original) |
| 131-A | | | 2017 HZ Dippin Donuts Calendar/Sales Notebook |
| 131-A-1 | | | 2017 HZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 131-B | | | 2017 RDZ Dippin Donuts Calendar/Sales Notebook |
| 131-B-1 | | | 2017 RDZ Dippin Donuts Calendar/Sales Notebook (Original) |
| 131-C | | | 2017 ERD Dippin Donuts Calendar/Sales Notebook |
| 131-C-1 | | | 2017 ERD Dippin Donuts Calendar/Sales Notebook (Original) |
| 132 | | | 2001 Calendar Notebook |
| 133 | | | 2011 Calendar Notebook |
| 134-A | | | IRS Letter to Zourdos, 4/15/2016 re Audit of RDZ Dippin |
| 134-B | | | IRS Letter, 3/23/2017 re RDZ Audit |
| 135-A | | | IRS Notice of Summons, Vincent Gilroy, 8/3/2017 |
| 135-B | | | Notice of Summons, Bank of Utica, 11/29/2017 |
| 136-A | | | 2012 Individual Tax Return, John and Helen Zourdos |
| 136-B | | | 2013 Individual Tax Return, J/H Zourdos |
| 136-C | | | 2014 Individual Tax Return, J/H Zourdos |
| 137-A | | | 2013 HZ Dippin Tax Return |
| 137-B | | | 2013 HZ Dippin Financial Statements |
| 137-C | | | 2015 HZ Dippin Tax Return |
| 137-D | | | 2015 Financial Statements, HZ Dippin |
| 137-E | | | 2013 RDZ Dippin Tax Return |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 137-F | | | 2014 RDZ Dippin Tax Return |
| 137-G | | | March 2014 RDZ Dippin Financial Statements |
| 137-H | | | 2015 RDZ Tax Return |
| 137-I | | | 2016 RDZ Tax Return |
| 137-J | | | March 2016 RDZ Financial Statements |
| 137-K | | | March 2017 RDZ Dippin Financial Statements |
| 138-A | | | 2013 ERD Financial Statements |
| 138-B | | | 2015 Financial Statements, ERD |
| 139 | | | Notes, Financial Information 2008-2011 |
| 140-A | | | Henry Jewelers Receipt |
| 140-B | | | Payment Receipts, Geneva Foreign and Sports Inc. |
| 140-C | | | Statement, Engelbert's Jewelers, 7/25/2017 |
| 140-D | | | Repair Order, Greg Ellinger Collision |
| 140-E | | | Cashier's checks to Amex, with Statement |
| 141 | | | Assignment of Interests in Dippin Donuts |
| 142-A | | | Warranty Deed, (near Davis Bridge Road), Lewis County |
| 142-B | | | Warranty Deed, Black River Property, Oneida County |
| 142-C | | | Warranty Deed, Monument Road, Oneida County |
| 143 | | | Lease Agreement |
| 144-A | | | Consulting Contract with RZ Consulting, 6/8/2018 |
| 144-B | | | Consultant Agreement with RZ Consulting |
| 145 | | | Letter from H.Zourdos re R.Zourdos Employment |
| 146 | | | Payco Payroll Statements, 9/23/2014 |
| 147 | | | 2013-2016, Specified Time Cars/Hours Reported to Payco, for Employees of HZ and ERD |
| **148-159** | | | **OPEN** |
| 160-A | | | Bill of Sale, 2001 Porsche 911, to D. Zourdos |
| 160-B | | | Receipts, Payments for 2011 Porsche 911 |
| 161-A | | | Rose Gold Date Rolex docs |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 161-B | | | Rose Gold Date Rolex docs |
| 162 | | | Cash Receipts, John's Auto Restoration re D. Zourdos |
| **163-64** | | | **OPEN** |
| 165-A | | | 2011 Financial Statements, HZ Dippin |
| 165-B | | | 2011 ERD Dippin Tax Return, with Transmittal Letter |
| 165-C | | | 2011 Form 8879, ERD e-file signature |
| 166-A | | | 2011 Personal Tax Returns, for J/H Zourdos, with Form 8879, as Transmitted |
| 167-A | | | File, June-Aug 2011 NYS Sales and Use Tax, for HZ Dippin |
| 167-B | | | File, March-May 2011, NYS Sales and Use Tax, for HZ Dippin |
| 167-C | | | File, Dec 2011-Feb 2012, NYS Sales and Use Tax, for HZ Dippin |
| 168-A | | | 2012 Personal Tax Returns, for J/H Zourdos, with Form 8879, as Transmitted |
| 168-B | | | 2012, Amended Personal Tax Returns, for J/H Zourdos, as Transmitted |
| 169 | | | 2012 Personal Tax Returns, for Dimitrios Zourdos, with Form 8879, as Transmitted |
| 170-A | | | NYS Taxation and Finance Sales Tax Receipt, Dec. 2012, with Supporting Documents |
| 170-B | | | File, 2012 NYS Sales and Use Tax, for HZ Dippin, with Supporting Notes |
| 171-A | | | 2012 Form 1099-K, for HZ Dippin from Global Payments Direct |
| 171-B | | | 2012 Form 1099-K, for HZ Dippin from American Express |
| 173-A | | | 2013 HZ Dippin Corporate Tax Return, with Form 8879, as Transmitted |
| 173-B | | | 2013 HZ Dippin Financial Statements |
| 173-C | | | 2013 RDZ Dippin Corporate Tax Return, with Form 8879 and Financial Statements, as Transmitted |
| 173-D | | | 2013 RDZ Bank Reconciliation Workpapers, with Bank Statements |
| 173-E | | | 2013 ERD Dippin Corporate Tax Return, with Form 8879 and Financial Statements, as Transmitted |
| 174 | | | 2013 Personal Tax Returns, for J/H Zourdos, with Form 8879, and Supporting Workpapers |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 175 | | | 2013 Personal Tax Returns, for Dimitrios Zourdos, with Form 8879, as Transmitted |
| 176-A | | | File, 2013 NYS Sales and Use Tax, for HZ Dippin |
| 176-B | | | 2013 Form 1099-K, for RDZ Dippin, from Global Payments |
| 177-A | | | 2013 HZ Profit/Loss Detail |
| 177-B | | | 2013 RDZ Profit/Loss Detail |
| 177-C | | | 2013 HZ PL and BS |
| 177-D | | | 2013 RDZ PL and BS |
| 177-E | | | 2013 HZ GL |
| 177-F | | | 2013 RDZ GL |
| 178-A | | | 2014 HZ Dippin Corporate Tax Return, with Form 8879, as Transmitted |
| 178-B | | | 2014 HZ Dippin Financial Statements |
| 179-A | | | 2014 RDZ Financial Statements |
| 179-B | | | 2014 RDZ Dippin Corporate Tax Return Transmittal Letter |
| 180 | | | 2014 ERD Dippin Corporate Tax Return |
| 180-B | | | 2014 ERD Bank Reconciliation Workpapers |
| 181-A | | | 2014 Personal Tax Returns, for J/H Zourdos |
| 181-B | | | 2014 Forms W-2, for J/H Zourdos |
| 181-C | | | Email from Helen to O'Rourke (Apr 7, 2015) re $600 interest income amount on 2014 tax return |
| 181-D | | | O'Rourke and Helen emails re IRA contributions/distributions |
| 181-E | | | John/Helen cc statements (annotated with handwritten notes), 2015 |
| 181-F | | | Helen/O'Rourke email exchange re extension (4/13/15) |
| 182-A | | | 2014 Personal Tax Returns, for Dimitrios Zourdos, with Supporting Workpapers |
| 182-B | | | 2014 Form 8879 re Dimitrios e-file authorization and backup docs (2014) |
| 182-C | | | 4/4/2015 Email from Heather O'Rourke to Helen re Dimitrios Tax Return |
| 180-D | | | Email re Dimitrios Tax Return |
| 183 | | | File, 2014 NYS Sales and Use Tax, for ERD Dippin |
| 184-A | | | 2014 HZ Profit/Loss Detail |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 184-B | | | 2014 RDZ Profit/Loss Detail |
| 184-C | | | 2014 HZ PL and BS |
| 184-D | | | 2014 RDZ PL and BS |
| 184-E | | | 2014 HZ GL |
| 184-F | | | 2014 RDZ GL |
| 185-A | | | 2015 HZ Dippin Corporate Tax Return, with Form 8879, as Transmitted |
| 185-B | | | 2015 HZ Dippin Financial Statements |
| 186-A | | | 2015 RDZ Dippin Corporate Tax Return |
| 186-B | | | 2015 RDZ Financial Statements |
| 187-A | | | 2015 ERD Dippin Corporate Tax Return, with Supporting Workpapers |
| 187-B | | | 2015 ERD Dippin Financial Statements |
| 187-C | | | 2015 ERD Dippin Bank Reconciliation Workpapers |
| 188 | | | O'Rourke emails with Matt Nicholl at Berkshire re ERD loan balances and referencing "partner in crime" |
| 189-A | | | 2015 Personal Tax Returns, for J/H Zourdos, with Form 8879 |
| 189-B | | | 2015 Forms W-2, John, Helen |
| 189-C | | | John/Helen cc statements (annotated with handwritten notes), 2015 |
| 189-D | | | April 2016 Email Exchange,  O'Rourke and Helen re outstanding issues for tax returns |
| 189-E | | | Extension to file 2015 tax return for John & Helen |
| 190-A | | | 2015 Personal Tax Returns, for Dimitrios Zourdos, with Supporting Workpapers |
| 190-B | | | 2015 Form 8879, for Dimitrios Zourdos |
| 191-A | | | File, 2015 NYS Sales and Use Tax, for HZ Dippin |
| 191-B | | | ERD sales tax receipts and handwritten notes (and transmittal letter from Gilroy) |
| 192-A | | | 2015 HZ Profit/Loss Detail |
| 192-B | | | 2015 RDZ Profit/Loss Detail |
| 192-C | | | 2015 HZ PL and BS |
| 192-D | | | 2015 RDZ PL and BS |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 192-E | | | 2015 HZ GL |
| 192-F | | | 2015 RDZ GL |
| 193-A | | | 2016 HZ Dippin Corporate Tax Return, with Form 8879, with Supporting Workpapers |
| 193-B | | | 2016 HZ Dippin Bank Reconciliation Workpapers |
| 193-C | | | Gilroy to John/Helen re April 2017 HZ Dippin extension |
| 194-A | | | 2016 RDZ Financial Statements |
| 194-B | | | July 2017 letter from Gilroy to Helen and John enclosing extension forms for RDZ |
| 195-A | | | 2016 ERD Financial Statements |
| 195-B | | | 2016 ERD 1099s, property tax receipts, tax payment receipts |
| 195-C | | | 2016 ERD Dippin Corporate Tax Return, as Transmitted |
| 196-A | | | 2016 Personal Tax Returns, for J/H Zourdos, with Form 8879 |
| 196-B | | | 2016 Form 8879, for J/H Zourdos |
| 197 | | | Dimitrios 2016 supporting information |
| 198-A | | | 2016 HZ Profit/Loss Detail |
| 198-B | | | 2016 RDZ Profit/Loss Detail |
| 198-C | | | 2016 HZ PL and BS |
| 198-D | | | 2016 RDZ PL and BS |
| 198-E | | | 2016 HZ GL |
| 198-F | | | 2016 RDZ GL |
| 199-A | | | 2017 HZ Dippin Balance Sheet and P&L Statement |
| 199-B | | | 2017 HZ Dippin Bank Reconciliation Workpapers |
| 199-C | | | December 2017 Berkshire Bank Statement/Checks, for HZ Dippin |
| 199-D | | | HZ Dippin Amex Statements (2017) |
| 200-A | | | RDZ filing extension forms, 2017 |
| 200-B | | | 2017 RDZ Bank Reconciliation Workpapers |
| 200-C | | | July 2017 Berkshire Bank Statement/Checks, for RDZ Dippin |
| 201-A | | | 2017 ERD Empire Financial Statements |
| 201-B | | | 2017 ERD Bank Reconciliation Workpapers |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 201-C | | | 2017 ERD Empire "Compensation of Officers" Form |
| 202 | | | 2017 Transaction details by account for all Dippin Stores |
| 203-A | | | 2017 Extension to File Forms, for J/H Zourdos |
| 203-B | | | April 2018 Emails, between Helen and O'Rourke re: IRA Contributions |
| 204-A | | | 2017 Personal Tax Returns, for Dimitrios Zourdos |
| 204-B | | | 2017 Form 8879, for Dimitrios Zourdos, with Supporting Documents |
| 205-A | | | 2017 HZ Profit/Loss Detail |
| 205-B | | | 2017 RDZ Profit/Loss Detail |
| 205-C | | | 2017 HZ PL and BS |
| 205-D | | | 2017 RDZ PL and BS |
| 205-E | | | 2017 HZ GL |
| 205-F | | | 2017 RDZ GL |
| 205-G | | | 2017 ERD GL |
| 206-A | | | Sue Johnson correspondence re audit requesting docs |
| 206-B | | | Sue Johnson letter to Gilroy confirming appointment to discuss RDZ Dippin (Apr 15, 2016) |
| 206-C | | | April 2016 letter from Sue Johnson requesting documents and response from V. Gilroy |
| 206-D | | | Sue Johnson letter to RDZ and Gilroy indicating no change to audit, Feb 2017 |
| **207-214** | | | **OPEN** |
| 215-A | | | Second Search Warrant – Pole Barn:  Application for Search Warrant |
| 215-B | | | Second Search Warrant – Pole Barn:  Signed Search Warrant |
| 215-C | | | Second Search Warrant – Pole Barn: Inventory of Items Seized |
| 215-D | | | Second Search Warrant – Photos |
| 216-A | | | 2013 Bank Statements, #4869, J/H Zourdos |
| 216-B | | | 2014 Bank Statements, #4869, J/H Zourdos |
| 216-C | | | June 2015 Bank Statements, #4869, J/H Zourdos |
| 216-D | | | 2018 Bank Statements, #4869, J/H Zourdos |
| 216-E | | | June 2017 Statement, #4869, J/H Zourdos |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 217 | | | Personal Financial Statement, J/H Zourdos |
| 218 | | | Notes, Amex Expenditures |
| 219 | | | Text Messages, between H.Zourdos/V Gilroy |
| 220 | | | Emails, between H.Zourdos/H.O'Rourke/et al |
| 221 | | | Quickbook Report, HZ Dippin 2016 |
| 222 | | | Personal Savings Account Record |
| 223-A | | | Text Messages Between V.Gilroy/H.Zourdos, et al, 2016 |
| 223-B | | | Text Messages Between V.Gilroy/H.Zourdos, et al, 2017 |
| 223-C | | | Text Messages Between V.Gilroy/H.Zourdos, et al, 2018 |
| 223-E | | | Text Messages, V.Gilroy/H.Zouros |
| 224-A | | | Research re What to do When Special Agents Arrive |
| 224-B | | | Memo re tax fraud investigation |
| 224-C | | | Research re Criminal Tax Fraud Investigations |
| 224-D | | | Research re Abusive Tax Shelters |
| 224-E | | | Research re Analyzing Bank Records |
| 224-F | | | Research re IRS criminal investigations |
| 225 | | | ERD Board resolution re Porsche Lease |
| 226 | | | IRS Notice of Summons, Experian, 8/9/2017 |
| 227 | | | H. Zourdos Letter re investigation |
| 228 | | | Revocation of POAs |
| 229 | | | Draft Letter to Finra re Forged Client Signatures |
| 230 | | | Insurance quotes for Vehicles, Property |
| 231 | | | Memo re modifications to policy re checks/deposits/etc, 7/27/2018 |
| 232-A | | | Photo, I-Bank Debit Card, for C.V. Tsionas |
| 232-B | | | Photo, I-Bank Debit Card, for H. Zourdos |
| 232-C | | | Photo, Greek bank debit card, for H. Zourdos |
| **233-34** | | | **OPEN** |
| 235 | | | Property/Mortgage records from Lewis County - Kane |
| 236 | | | (Property/Mortgage records from Oneida Count-- Kane) |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| **237-239** | | | **OPEN** |
| 240-A | | | DMV photos, John Zourdos |
| 240-B | | | DMV abstract of driving record, John Zourdos |
| 240-C | | | DMV abstract of registration record, John Zourdos |
| 241-A | | | DMV title, sale records as to Integrity trailer, John Zourdos |
| 241-B | | | DMV title, registration request as to 2009 Mercedes Benz, John Zourdos |
| 241-C | | | DMV title, registration, plates request as to 2001 Porsche, John Zourdos |
| 241-D | | | DMV title, registration request as to 2008 Porsche, John Zourdos |
| 241-E | | | DMV title, registration request as to 2015 Polaris ATV, John Zourdos |
| 241-F | | | DMV title, registration, sale records as to 2017 Chevrolet Silverado, John Zourdos |
| 242-A | | | DMV title, registration records as to 2008 Ford, John and Helen Zourdos |
| 242-B | | | DMV title, registration, sale records as to 2016 Chevrolet Silverado, John and Helen Zourdos |
| 243-A | | | DMV title, etc. for 1963 Ford for Dimitrios |
| 244-A | | | DMV title, bill of sale, etc. for snowmobile for Rose |
| 244-B | | | DMV title, sale documents re 2018 Ford F250, Rose |
| 245-A | | | DMV pictures of Helen Zourdos |
| 245-B | | | DMV abstract of driving record, Helen |
| 245-C | | | DMV abstract of registration record, Helen |
| 246-A | | | DMV pictures of Dimitrios Zourdos |
| 246-B | | | DMV abstract of driving record, Dimitrios |
| 246-C | | | DMV abstract of registration record, Dimitrios |
| 247-A | | | DMV pictures of Rose Zourdos |
| 247-B | | | DMV abstract of driving record, Rose |
| 247-C | | | DMV abstract of registration record, Rose |
| **248-49** | | | **OPEN** |
| 250-A | | | USCBP, Person Encounter List, John Zourdos |
| 250-B | | | USCBP, Person Encounter List, Helen Zourdos |
| 250-C | | | USCBP, Person Encounter List, Dimitrios Zourdos |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 250-D | | | USCBP, Person Encounter Detail, Rose Zourdos |
| 250-E | | | Certification of Records, USCBP |
| 251 | | | Secretary of State Records |
| **252-254** | | | **OPEN** |
| 255-A | | | Credit Application, for D. Zourdos, JC Penny Card, 2/05/2012 |
| 255-B | | | Account Transcript, JC Penny Card, for D.Zourdos |
| 255-C | | | Credit Application, for D. Zourdos, JC Penny Card, 10/9/2014 |
| 255-D | | | Payments, JC Penny Card, for DZourdos |
| 255-E | | | Account Transcript, JC Penny Card, for D.Zourdos |
| 256-A | | | Credit Application, for H. Zourdos, Amazon Store Card, 10/19/2014 |
| 256-B | | | Payments, by H. Zourdos, Amazon Store Card, |
| 256-C | | | Credit Card Statements, Amazon Store Card, for H Zourdos |
| 257-A | | | Credit Application, for H. Zourdos, Banana Republic, 3/14/2012 |
| 257-B | | | Payments, by H. Zourdos, Banana Republic Card |
| 257-C | | | Credit Card Statements, Banana Republic, for H Zourdos |
| 258-A | | | Credit Application, for H. Zourdos, Lowes Credit |
| 258-B | | | Payments, by H. Zourdos, Lowes Credit Card |
| 258-C | | | Account Transcript, Lowes Credit Card, H. Zourdos |
| 259-A | | | Credit Application, for H. Zourdos, QVC Card, 3/4/2016 |
| 259-B | | | Payments, for H. Zourdos, QVC Card, |
| 259-C | | | Account Transcript, QVC Credit Card, H. Zourdos |
| 260-A | | | Credit Application, for H. Zourdos, TJ Max Card, 11/27/2011 |
| 260-B | | | Account Transcript, TJ Max Card, H. Zourdos |
| 261-A | | | Credit Application, for H. Zourdos, TJ Max Card, 5/18/2015 |
| 261-B | | | Payments, TJ Max Card, H. Zourdos |
| 261-C | | | Account Transcript, TJ Max Card, H. Zourdos |
| 262-A | | | Credit Application, for R. Zourdos, Belk Card, 5/18/2015 |
| 262-B | | | Payments, Belk Card, by H. Zourdos |
| 262-C | | | Account Transcript, Belk Card, R. Zourdos |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 263-A | | | Credit Application, for R. Zourdos, GAP Card, 5/18/2015 |
| 263-B | | | Payments, GAP Card, by J. and H. Zourdos |
| 263-C | | | Account Transcript, GAP Card, R. Zourdos |
| 264-A | | | Credit Application, for R. Zourdos, JC Penny Card |
| 264-B | | | Payments, JC Penny Card, by H. Zourdos |
| 264-C | | | Account Transcript, JC Penny Card, R. Zourdos |
| 265-A | | | Credit Application, for R. Zourdos, Lowes Card |
| 265-B | | | Payments, Lowes Card |
| 265-C | | | Account Transcript, Lowes Card, R. Zourdos |
| 266-A | | | Credit Application, for R. Zourdos, TJ Max Card |
| 266-B | | | Payments, TJ Max Card, for R. Zourdos |
| 266-C | | | Account Transcript, TJ Max Card, R. Zourdos |
| 267 | | | Account Application and Client Agreement, Morgan Stanley Acct #0821, Helen Zourdos |
| 268-A | | | 2013 Statements, Morgan Stanley Retirement Acct #0821, Helen Zourdos |
| 268-B | | | 2014 Statements, Morgan Stanley Retirement Acct #0821, Helen Zourdos |
| 268-C | | | 2015 Statements, Morgan Stanley Retirement Acct #0821, Helen Zourdos |
| 268-D | | | 2016 Statements, Morgan Stanley Retirement Acct #0821, Helen Zourdos |
| 269-A | | | Account Application and Client Agreement, Morgan Stanley Acct #0904, Helen Zourdos |
| 269-B | | | Option New Account Form and Client Agreement, MS Acct #0904, Helen Zourdos |
| 270-A | | | 2013 Statements, Morgan Stanley Investment Acct #0904, Helen Zourdos |
| 270-B | | | 2014 Statements, Morgan Stanley Investment Acct #0904, Helen Zourdos |
| 270-C | | | 2015 Statements, Morgan Stanley Investment Acct #0904, Helen Zourdos |
| 270-D | | | 2016 Statements, Morgan Stanley Investment Acct #0904, Helen Zourdos |
| 271-A | | | Account Application and Client Agreement, Morgan Stanley Acct #0830, Dimitrios and Helen Zourdos |
| 271-B | | | Option New Account Form and Client Agreement, MS Acct #0830, Dimitrios and Helen Zourdos |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 272-A | | | 2013 Statements, Morgan Stanley Investment Acct #0830, Dimitrios and Helen Zourdos |
| 272-B | | | 2014 Statements, Morgan Stanley Investment Acct #0830, Dimitrios and Helen Zourdos |
| 272-C | | | 2015 Statements, Morgan Stanley Investment Acct #0830, Dimitrios and Helen Zourdos |
| 272-D | | | 2016 Statements, Morgan Stanley Investment Acct #0830, Dimitrios and Helen Zourdos |
| 273-A | | | Account Application and Client Agreement, Morgan Stanley Acct #0833, Dimitrios Zourdos |
| 273-B | | | Option New Account Form and Client Agreement, MS Acct #0833, Dimitrios Zourdos |
| 274-A | | | 2013 Statements, Morgan Stanley Investment Acct #0833, Dimitrios Zourdos |
| 274-B | | | 2014 Statements, Morgan Stanley Investment Acct #0833, Dimitrios Zourdos |
| 274-C | | | 2015 Statements, Morgan Stanley Investment Acct #0833, Dimitrios Zourdos |
| 274-D | | | 2016 Statements, Morgan Stanley Investment Acct #0833, Dimitrios Zourdos |
| 275 | | | Option New Account Form and Client Agreement, MS Acct #1027, Dimitrios Zourdos |
| 276-A | | | 2013 Statements, Morgan Stanley Investment Acct #1027, Dimitrios Zourdos |
| 276-B | | | 2014 Statements, Morgan Stanley Investment Acct #1027, Dimitrios Zourdos |
| 276-C | | | 2015 Statements, Morgan Stanley Investment Acct #1027, Dimitrios Zourdos |
| 276-D | | | 2016 Statements, Morgan Stanley Investment Acct #1027, Dimitrios Zourdos |
| 277-A | | | 2013 Statements, Morgan Stanley Retirement Acct #0884, Dimitrios Zourdos |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 277-B | | | 2015 Statements, Morgan Stanley Retirement Acct #2878, Dimitrios Zourdos |
| 277-C | | | 2016 Statements, Morgan Stanley Retirement Acct #2878, Dimitrios Zourdos |
| 277-D | | | 2015 Statements, Morgan Stanley Investment Acct #2991, Helen and Dimitrios Zourdos |
| 278-A | | | Rome "Coin Machine" Deposits, Acct# 6148 |
| 278-B | | | Withdrawal from AmeriCU Acct #6148 |
| 278-C | | | Deposit Slips, Acct # 6148 |
| 278-D | | | Account and account change forms, sig card, Acct # 6148 |
| 278-E | | | Account statements, Acct# 6148 |
| 279-A | | | Account card statement, loan application and contract, Acct# 7636 |
| 279-B | | | Payments for Silverado, checks and deposit slips |
| 279-C | | | Account statements, Acct# 7636 |
| 279-D | | | Payment for Silverado |
| 280-A | | | Account statements, Acct# 9884 |
| 280-B | | | Visa check card application, Acct# 5700 |
| 281-A | | | Customer Card/Customer Service History, AmEx- Macy's Card Acct #4362, Helen Zourdos |
| 281-B | | | 2013-2017 Statements, AmEx- Macy's Card Acct #4362, Helen Zourdos |
| 282-A | | | Credit Application, AmEx- Bloomingdale Card Acct #1494, Helen Zourdos |
| 282-B | | | Customer Information, AmEx- Bloomingdale Card Acct #1494, Helen Zourdos |
| 283-A | | | Credit Application, AmEx- Macy's Card Acct #9287, Dimitrios Zourdos |
| 283-B | | | Customer Information, AmEx- Macy's Card Acct #9287, Dimitrios Zourdos |
| 283-C | | | Statements and Payments, AmEx- Macy's Card Acct #9287, Dimitrios Zourdos |
| 284-A | | | Customer Information, AmEx- Macy's Card Acct #0257, Rose Zourdos |
| 284-B | | | Statements, AmEx- Macy's Card Acct #0257, Rose Zourdos |

| Exhibit Number | Marked for ID | Date Admitted | Exhibit Description |
|---|---|---|---|
| 285 | | | 2011-2018 Statements, AmEx-Delta Sky Miles Card, Helen Zourdos |
| 286 | | | 2011-2018 Statements, AmEx-Starwood Preferred , Helen Zourdos |
| 287 | | | 2012-2017 Statements, AmEx-Starwood Preferred, John Zourdos |
| 288 | | | 2016-2018 Statements, AmEx-Starwood Preferred Guest Card, Dippin Donuts |
| 289 | | | 2011-2017 Statements, AmEx-Starwood Guest Card, Accounts 1-41003, 42001, 43009, 44007, 45004, 47000, R.Zourdos |
| 290 | | | 2016-2017 Statements, Delta Sky Miles Credit Card, Account 4-31007, R.Zourdos |
| 291 | | | 2015-2017 Statements, Delta Skymiles Card, Accounts 8-21006, J.Zourdos |
| 292 | | | 2017 Statements, Delta Skymiles Card, Accounts 7-31003, D.Zourdos |
| 293 | | | 2012-2017 Statements, Starwood Preferred Credit Card, Accounts 7-91009, 920007, D.Zourdos |
| 294 | | | Summary, Payments to Amex Cards, by Zourdoses |
| 295 | | | Signed records certification |
| 296-A | | | John Zourdos credit application at Davidson Chevrolet for 2011 Chevrolet Silverado; retail contract; insurance proof |
| 296-B | | | Additional Davidson Chevrolet purchase documentation, John Zourdos, 2011 Silverado |
| 297-A | | | Ally financial correspondence re: loan with John Zourdos (2010 & 2015) |
| 297-B | | | Ally financial account notes, 2010 & 2015 |
| 298 | | | Checks and payment slips, John Zourdos (2010-2015) |
| 299 | | | Ally financial account notes |
| 300-A | | | Helen & John credit application, lease agreement, insurance & title information for 2016 Chevy Corvette |
| 300-B | | | Ally title account notes |
| 300-C | | | Account statements, payment slips, and checks for 2016 Corvette |
| 301-A | | | Account Application, Victoria Secret Card Acct #4791, Helen Zourdos |
| 301-B | | | 2014-2017 Statements, Victoria Secret Card Acct #4791, Helen Zourdos |
| 302 | | | 2013-2015 Statements, Talbot Card Acct #5802, Helen Zourdos |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 303 | | | Account Application, Express Card Acct #9930, Dimitrios Zourdos |
| 304-A | | | Account Application, Express Card Acct #4346, Rose Zourdos |
| 304-B | | | Statements, Express Card Acct #4346, Rose Zourdos |
| 305 | | | Statements, Victoria Secret Card Acct #1775, Rose Zourdos |
| 306 | | | Statements, Victoria Secret Card Acct #9957, Rose Zourdos |
| 307 | | | Signed records certification (2013 records) |
| 308-A | | | Close out statement, CD acct 5228 (approx. $31,000 withdrawal), Helen and Chrisanthi, Sept. 2013 |
| 308-B | | | Close out statement, CD acct 4132 (approx. $6,700 withdrawal), Helen, March 2013 |
| 308-C | | | Close out statement, CD acct 3870 (approx. $3,300 withdrawal), Helen, March 2013 |
| 308-D | | | Close out statement, CD acct 2415 (approx. $8,600 withdrawal), Helen, March 2013 |
| 308-E | | | Signed records certification (2011-2013 records) |
| 308-F | | | Transcript of acct 8235, Helen (showing 2012 withdrawal of $990.37, which was total balance) |
| 308-G | | | Statements of interest payments on multiple CD accounts, Helen (2012-13) |
| 309-A | | | Signature Card, First Niagara Acct #4975, for H. Zourdos |
| 309-B | | | Statements and Checks, First Niagara Acct #4975, for H. Zourdos |
| 309-C | | | Deposits, First Niagara Acct #4975, for H. Zourdos |
| 310-A | | | Statements, First Niagara Credit Card Acct#3187, for J. Zourdos |
| 310-B | | | Payments, John/Helen Zourdos to First Niagara Bank re Credit Card |
| 311-A | | | Statements, First Niagara Credit Card Acct#3255, for J. Zourdos |
| 311-B | | | Payments, John/Helen Zourdos to First Niagara Bank re Credit Card 3255 |
| 312-A | | | Statements, First Niagara Credit Card Acct#3425, for H. Zourdos |
| 312-B | | | Payments, John/Helen Zourdos to First Niagara Bank re Credit Card 3425 |
| 313 | | | Safe Deposit Box 2759, KeyBank, for Helen Zourdos |
| 314-A | | | CD docs and withdrawal check, accts. #3277 & #2643 |
| 314-B | | | CD docs and withdrawal check, acct. #7802 |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 315-A | | | Credit Application, Porsche Financial Services, for H. Zourdos re 2015 Porsche |
| 315-B | | | Lease Agreement re 2015 Porsche |
| 315-C | | | Statements and Payments, Porsche Financial Services Acct#9730, for ERD/H. Zourdos |
| 315-D | | | Vehicle Registration and Title, 2015 Porsche |
| 316-A | | | Credit Application, Porsche Financial Services, for H. Zourdos re 2017 Porsche |
| 316-B | | | Lease Agreement re 2017 Porsche |
| 316-C | | | Statements, Porsche Financial Services Acct#1505, for ERD/H. Zourdos |
| 316-D | | | Credit Payments, Porsche Financial Services Acct#1505, for ERD/H. Zourdos |
| 316-E | | | Vehicle Registration and Title, 2017 Porsche |
| 317 | | | Ford signed records certification |
| 318-A | | | John & Rose purchase contract for 2014 Ford truck; credit applications; vehicle registration/title application; retail sale certificate |
| 318-B | | | Payment slips addressed to Rose and checks to Ford from John and Helen |
| 318-C | | | Account statement to Rose showing payments on Ford F-250 |
| 319-A | | | Dimitri & Helen purchase contract for 2011 Ford truck; credit applications; vehicle registration/title application |
| 319-B | | | Account statement to Dmitri showing payments on Ford F-350 |
| 320-A | | | Vehicle Sale File, Davidson Chevrolet, 2017 Silverado Truck |
| 320-B | | | Letter, Davison Chevrolet to J.Zourdos re Form 8300 |
| 320-C | | | IRS Form 8300, with Attachments |
| 321-A | | | Vehicle Lease File, 2016 Corvette for H. Zourdos |
| 321-B | | | Credit Application, Davidson Chevrolet, by H. Zourdos/J Zourdos |
| 321-C | | | Credit Applications-2, Davidson Chevrolet, by H. Zourdos/J Zourdos |
| 322-A | | | Vehicle Sale File, 2016 Silverado Truck for D. Zourdos |
| 322-B | | | Credit Application, Davidson Chevrolet, by D.Zourdos/H.Zourdos re 2016 Silverado Truck |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 322-C | | | Credit Application - 2, Davidson Chevrolet, by D.Zourdos/H.Zourdos re 2016 Silverado Truck |
| 322-D | | | AmeriCU Account Card, H and D Zourdos |
| 323 | | | Saks signed records certification |
| 324-A | | | Dmitri Zourdos Account Statements, March 2017 |
| 324-B | | | Helen Zourdos Saks Fifth Avenue Card Application and Account Statements, 2014-17 |
| 325-A | | | Correspondence re Nordstrom Credit Card |
| 325-B | | | Nordstrom Credit Card Account, for H. Zourdos |
| 325-C | | | Nordstrom Credit Card Statements and Payments, for H. Zourdos |
| 326-A | | | Account Transcript, NRA Card/First Bankcard, for R. Zourdos |
| 326-B | | | Credit Card Statements, NRA Card/First Bankcard, for R. Zourdos |
| 326-C | | | Payments, NRA Card/First Bankcard, for R. Zourdos |
| 327-A | | | Account Transcript, Sallie Mae/Education Loan, for R. Zourdos |
| 327-B | | | Payments, Sallie Mae/Education Loan, for R. Zourdos |
| 327-C | | | Loan Consolidation History, for R. Zourdos |
| 327-D | | | Statement, SallieMae/Education Loan, for R. Zourdos, 12/19/2012 |
| 327-E | | | Statement, SallieMae/Education Loan, for R. Zourdos, 4/13/2014 |
| 327-F | | | Statement, SallieMae/Education Loan, for R. Zourdos, 5/16/2017 |
| 328-A | | | Account Transcript, Sallie Mae/Education Loan, for H. Zourdos, 2015 loan |
| 328-B | | | Payments, Sallie Mae/Education Loan, for H. Zourdos |
| 328-C | | | Consolidated Loan Application, and Loan transcript, for H. Zourdos |
| 328-D | | | Statement, SallieMae/Education Loan, for R. Zourdos, 1/13/2014 |
| 329 | | | Loan Payments re 911 Porsche for R.Zourdos |
| 330 | | | Utica College Transcript, for J. Zourdos |
| 331 | | | Summary of Employee Hours Reports, Submitted to Payco |
| 332 | | | Payco Records |
| **333-339** | | | **OPEN** |
| 340 | | | Pictures at Loomis re seized money |
| 341-A | | | Summary Chart of Seized Money |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 341-B | | | MOI, Loomis |
| **342-49** | | | **OPEN** |
| 350-A | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #3127, J. Zourdos |
| 350-B | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #3213, H. Zourdos |
| 350-C | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #1468, H. Zourdos |
| 350-D | | | Summary, Deposits and Withdrawals, NBT Bank Acct #4869, J and H Zourdos |
| 350-E | | | Summary, Deposits and Withdrawals, First Niagara Bank Acct #4975, H Zourdos |
| 350-F | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #9466, J. Zourdos |
| 350-G | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #6376, C Tsionas and H. Zourdos |
| 351-A | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #3650, D Zourdos |
| 351-B | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #4103, D. and H. Zourdos |
| 351-C | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #3373, D and H. Zourdos |
| 352-A | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #8202, R Zourdos |
| 352-B | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #8883, R. Zourdos |
| 352-C | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #3559, R. Zourdos |
| 352-D | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #4124, R. Zourdos |
| 352-E | | | Summary, Deposits and Withdrawals, Berkshire Bank Acct #7500, R. Zourdos |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 352-F | | | Summary, Deposits, NBT Bank Acct #5736, R. Zourdos |
| 353-A | | | Summary, Cash Deposits, Berkshire Bank Acct #3127, J. Zourdos |
| 353-B | | | Summary, Cash Deposits, Berkshire Bank Acct #3213, H. Zourdos, 2011-2017 |
| 353-C | | | Summary, Cash Deposits, Berkshire Bank Acct #3213, H. Zourdos, 2013-2016 |
| 353-D | | | Summary, Cash Deposits, NBT Bank Acct #4869, J and H Zourdos, 2013-2017 |
| 353-E | | | Summary, Cash Deposits, NBT Bank Acct #4869, J and H Zourdos, 2013-2016 |
| 353-F | | | Summary, Cash Deposits, First Niagara Bank Acct #4975, H Zourdos |
| 353-G | | | Summary, Cash Deposits, Berkshire Bank Acct #9466, J. Zourdos |
| 353-H | | | Summary, Cash Deposits, Berkshire Bank Acct #6376, C Tsionas and H. Zourdos |
| 353-I | | | Summary, Cash Deposits, Berkshire Bank Acct #3650, D Zourdos, 2011-2017 |
| 353-J | | | Summary, Cash Deposits, Berkshire Bank Acct #3650, D Zourdos |
| 353-K | | | Summary, Cash Deposits, Berkshire Bank Acct #4103, D. and H. Zourdos |
| 353-L | | | Summary, Cash Deposits, Berkshire Bank Acct #3373, D and H. Zourdos |
| 353-M | | | Summary, Cash Deposits, Berkshire Bank Acct #8202, R Zourdos |
| 353-N | | | Summary, Cash Deposits, Berkshire Bank Acct #8883, R. Zourdos |
| 353-O | | | Summary, Cash Deposits, Berkshire Bank Acct #3559, R. Zourdos |
| 353-P | | | Summary, Cash Deposits, Berkshire Bank Acct #7500, R. Zourdos |
| 353-Q | | | Summary, Cash Deposits, NBT Bank Acct #5736, R. Zourdos |
| 354 | | | Summary, Cash Deposits, All Personal Accounts |
| 355-A | | | Summary, 2013 Total Cash Deposits Per Bank Statements |
| 355-B | | | Summary, 2014 Total Cash Deposits Per Bank Statements |
| 355-C | | | Summary, 2015 Total Cash Deposits Per Bank Statements |
| 355-D | | | Summary, 2016 Total Cash Deposits Per Bank Statement |
| 356 | | | Summary, Corporate Gross Receipts Per Calendar Books, 2013-2016 |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| 357 | | | Summary, Constructive Dividends, 2013-2016 |
| 358 | | | Summary, Taxes Due and Owing, J/H Zourdos, 2013-2016 |
| 359 | | | Summary, Taxes Due and Owing, D Zourdos, 2013-2016 |
| 360 | | | Summary, Taxes Due and Owing, R Zourdos, 2013-2016 |
| 361 | | | Summary, Taxes Due and Owing, HZ Dippin |
| 362 | | | Summary, Taxes Due and Owing, RDZ Dippin |
| 363 | | | Summary, Allocation of Wage Expenses |
| 364 | | | Additional Summaries, of RA Michael Petrick Summaries |
| **365-399** | | | **OPEN** |
| 400-A | | | Photograph, Porsche 911 |
| 400-B | | | Photograph, Shelby Mustang |
| 400-C | | | Photograph, Corvette |
| 400-D | | | Photograph, 2001 Porsche 911 Turbo |
| 400-E | | | Photograph, 2017 Chevy Silverado 2500 (black) |
| 400-F | | | Photograph, 2017 Chevy Silverado 2500 (blue) |
| 401-A | | | Stipulation No. 1 |
| 401-B | | | Stipulation No. 2 |
| 401-C | | | Stipulation No. 3 |
| 402 | | | Summaries, Calendar Sales Notebooks, 2013-2016 |
| **Witness Statements** | | | |
| KK-1 | | | Grand Jury Testimony of K.Kelly, 7/26/2018 |
| KK-2 | | | Memoranda of Interview, K.Kelly, 9/28/2017 |
| KK-3 | | | Memoranda of Interview, K.Kelly, 10/4/2017 |
| KA-1 | | | Deposition of K. Adams |
| KA-2 | | | Memoranda of Interview, K.Adams, 10/29/2019 |
| AL-1 | | | Grand Jury Testimony of A.Layman, 10/16/2019 |
| AL-2 | | | Grand Jury Testimony of A.Layman, 7/26/2018 |
| AL-3 | | | Memoranda of Interview, A.Layman, 10/10/2017 |
| AL-4 | | | Memoranda of Interview, A.Layman, 10/11/2017 |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| AL-5 | | | Memoranda of Interview, A.Layman, 10/12/2017 |
| AL-6 | | | Memoranda of Interview, A.Layman, 10/16/2019 |
| AL-7 | | | Memoranda of Interview, A.Layman, 10/16/2019, 2 |
| KL-1 | | | Grand Jury Testimony of K.Layman, 6/20/2019 |
| KL-2 | | | Interview Notes, K.Layman, 6/20/2019 |
| JF-1 | | | Memoranda of Interview, J.Fitzgerald, 7/9/2019 |
| JL-1 | | | Memoranda of Interview, J.Lowe, 7/2/2019 |
| SR-1 | | | Memoranda of Interview, S.Ramsey, 7/3/2019 |
| VG-1 | | | Deposition of V. Gilroy |
| VG-2 | | | Memoranda of Interview, V.Gilroy, 8/3/2017 |
| VG-3 | | | Memoranda of Interview, V.Gilroy, 8/22/2017 |
| VG-4 | | | Memoranda of Conversation, V. Gilroy, 5/1/2018 |
| VG-5 | | | Memoranda of Interview, V. Gilroy, 6/19/2019 |
| VG-6 | | | Interview Notes, V. Gilroy, 6/19/2019 |
| HO-1 | | | Grand Jury Testimony of H. O'Rourke, 10/16/2019 |
| SJ-1 | | | Grand Jury Testimony of S.Johnson, 10/16/2019 |
| SJ-2 | | | Memoranda of Interview, S.Johnson, 8/17/2017 |
| SJ-3 | | | Memoranda of Interview, S.Johnson, 10/16/2019 |
| BL-1 | | | Grand Jury Testimony of B.Labuz, 7/26/2018 |
| BL-2 | | | Memoranda of Interview, B.Labuz, 8/17/2017 |
| CL-1 | | | Grand Jury Testimony of C. Layness, 6/20/2019 |
| CL-2 | | | Interview Notes, C.Layness, 6/20/2019 |
| HZ-1 | | | Memoranda of Interview, H.Zourdos, 8/29/2017 |
| HZ-2 | | | Interview Notes, H. Zourdos, 8/29/2017 |
| HZ-3 | | | Deposition of H. Zourdos, 11/19/2014 |
| JG-1 | | | Grand Jury Testimony of J.Gilbert, 7/26/2018 |
| JG-2 | | | Memoranda of Interview, J.Gilbert, 6/7/2018 |
| SM-1 | | | Grand Jury Testimony of S.McRae, 10/16/2019 |
| SM-2 | | | Memoranda of Interview, S.McRae, 6/7/2018 |

| EXHIBIT NUMBER | MARKED FOR ID | DATE ADMITTED | EXHIBIT DESCRIPTION |
|---|---|---|---|
| SM-3 | | | Memoranda of Conversation, S.McRae, 6/7/2018 |
| SM-4 | | | Memoranda of Interview, S.McRae, 10/16/2019, |
| SM-5 | | | Exhibits supporting MOI, S.McRae, 10/16/2019 |
| TK-1 | | | Grand Jury Testimony of T.King, 6/20/2019 |
| TK-2 | | | Interview Notes, T.King |
| WS-1 | | | Grand Jury Testimony of W.Sykes, 10/16/2019 |
| WS-2 | | | Memoranda of Interview, W.Sykes, 6/7/2018 |
| WS-3 | | | Memoranda of Interview, W.Sykes, 10/16/2019 |
| WS-4 | | | Exhibits supporting MOI, W.Sykes, 10/16/2019 |
| RC-1 | | | Memoranda of Interview, R.Clark, 8/2/2017 |
| RC-2 | | | Memoranda of Interview, R.Clark, 9/12/2017 |
| BW-1 | | | Memoranda of Interview, B.Wells, 9/22/2017 |
| KC-1 | | | Memoranda of Interview, K.Caldwell, 9/13/2017 |
| JZ-1 | | | Memoranda of Interview, J.Zourdos, 8/2/2017 |
| JZ-2 | | | Interview Notes, J.Zourdos, 8/2/2017 |
| JZ-3 | | | Memoranda of Activity, J.Zourdos, 6/7/2018 |
| AS-1 | | | Memoranda of Interview, A.Smith, 7/10/2019 |
| CS-1 | | | Memoranda of Interview, C.Siriano, 7/10/2019 |
| JW-1 | | | Memoranda of Interview, J.Witherwax, 7/10/2019 |
| SB-1 | | | Memoranda of Interview, S.Britton, 7/10/2019 |
| WB-1 | | | Memoranda of Interview, W.Bonvicino, 7/10/2019 |
| CB-1 | | | Grand Jury Testimony of C.Bole, 7/26/2018 |